Caleb Ouma ADONGO, Plaintiff–Appellant

v.

State of TEXAS, Tarrant County Department of Community Supervision; State of Florida, Department of Corrections, Volusia County Commissioner; Embry Riddle University, Campus Safety Florida, Defendants–Appellees.

No. 04–10714.

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 6, 2005.

Caleb Ouma Adongo, # 0405821, Tarrant County Jail, Fort Worth, TX, pro se.

Before KING, Chief Judge, and DAVIS and STEWART, Circuit Judges.

PER CURIAM: *

■ Caleb Ouma Adongo, Texas inmate # 0405821, proceeding *pro se* and *in forma pauperis* ("IFP"), appeals the district court's final judgment that dismissed his 42 U.S.C. § 1983 complaint. Adongo contends that the district court erred by dismissing his claims against the Tarrant County, Texas, Department of Community Supervision and the Volusia County, Florida, Department of Corrections. He argues that the Eleventh Amendment does not prohibit suits under 42 U.S.C. § 1983 against municipal corporations.

We review Adongo's contentions *de novo. Cozzo v. Tangipahoa Parish Council,* 279 F.3d 273, 280 (5th Cir.2002); *Ruiz v. United States,* 160 F.3d 273, 275 (5th Cir.1998). The district court did not dismiss as barred by the Eleventh Amendment claims against a municipal corporation. The district court dismissed on immunity grounds claims against the State of Florida, Department of Corrections and the State of Texas, Tarrant County Department of Community Supervision. Eleventh Amendment immunity bars claims under 42 U.S.C. § 1983 against these entities. *See Oliver v. Scott,* 276 F.3d 736, 742 n. 5 (5th Cir. 2002); *Hardin County Cmty. Supervision and Corrs. Dep't v. Sullivan,* 106 S.W.3d 186, 187 (Tex.App.2003); *Howlett v. Rose,* 496 U.S. 356, 365, 110 S.Ct. 2430, 110 L.Ed.2d 332 (1990); *Hill v. Dep't of Corrs.,* 513 So.2d 129, 130, 133 (Fla.1987).

■ Adongo has not adequately briefed an argument challenging the district court's reasons for dismissing without prejudice for lack of personal jurisdiction the claims against the unnamed Volusia County Commissioner, the Department of

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Campus Safety, and the Embry–Riddle Aeronautical University. Accordingly, he has abandoned any appeal of this issue. FED. R.APP. P. 28; *Grant v. Cuellar*, 59 F.3d 523, 524 (5th Cir.1995); *Brinkmann v. Dallas County Deputy Sheriff Abner*, 813 F.2d 744, 748 (5th Cir.1987).

■ Adongo asserts that he was denied due process during his arrest, detention, and revocation proceedings. He contends that Texas delayed in completing his extradition, the delay constituted a waiver, his arrest was made without a warrant, he was denied counsel, the motion to revoke was invalid and defective, his probation officers refused to appear at the revocation hearing, he was denied the right to confront his probation officers regarding the charged violations, and that favorable evidence was destroyed. As the district court determined, under *Heck v. Humphrey*, 512 U.S. 477, 486, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), a favorable ruling on these 42 U.S.C. § 1983 claims would call into question the validity of the judgment that revoked Adongo's probation.

*Heck* is applicable to 42 U.S.C. § 1983 claims that challenge revocation proceedings. *See Littles v. Bd. of Pardons and Paroles Div.*, 68 F.3d 122, 123 (5th Cir. 1995); *McGrew v. Texas Bd. of Pardons and Paroles*, 47 F.3d 158, 161 (5th Cir. 1995). The district court did not err when it determined that Adongo may not obtain relief under 42 U.S.C. § 1983 because he has not shown that the judgment that revoked his probation is reversed or otherwise called into question. *See Heck*, 512 U.S. at 486–87; *Littles*, 68 F.3d at 123.

Accordingly, the judgment is AFFIRMED. The district court's dismissal of Adongo's complaint counts as a strike for purposes of 28 U.S.C. § 1915(g). *See Adepegba v. Hammons*, 103 F.3d 383, 387 (5th Cir.1996). Adongo is cautioned that once he accumulates three strikes, he may

not proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g).

AFFIRMED; SANCTION WARNING ISSUED.